**Muhammad TARIQ, Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney
General, Respondent.**

No. 05–60784
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 13, 2006.

Raed Gonzalez, Quan, Burdette & Perez, Houston, TX, for Petitioner.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Thomas Ward Hussey, Director, Linda Susan Wendtland, Saul Greenstein, U.S. Department of Justice, Office of Immigration Litigation, Caryl G. Thompson, Washington, DC, U.S. Immigration & Naturalization Service, District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Muhammad Tariq petitions for review of an order of the Board of Immigration Appeals (BIA) denying his motion to reopen. Tariq has abandoned the petition for review from the BIA's dismissal of his appeal from the denial of his application for asylum and withholding of removal.

Tariq contends that the BIA erred by requiring him to support his motion to reopen with evidence that his application for labor certification had been approved. He asserts that this amounted to an improper adjudication of the adjustment of status issue by the BIA and that the BIA's failure to reopen the proceedings and remand the matter to the immigration judge deprived Tariq of his due process right to seek an adjustment of status.

The denial of a motion to reopen is reviewed for abuse of discretion. *de Morales v. INS,* 116 F.3d 145, 147 (5th Cir. 1997). A successful motion to reopen must establish a prima facie case of eligibility for the underlying relief sought. *See INS*

*v. Abudu,* 485 U.S. 94, 104, 108 S.Ct. 904, 99 L.Ed.2d 90 (1988).

Pursuant to 8 U.S.C. § 1255(i), an alien physically present in the United States may apply for an adjustment of status to become a permanent resident if he is a beneficiary of an application for a labor certification that was filed before April 30, 2001. The Attorney General may adjust the status of an alien who has received a labor certification if "(A) the alien is eligible to receive an immigrant visa and is admissible to the United States for permanent residence; and (B) an immigrant visa is immediately available to the alien at the time the application is filed." § 1255(i)(2). The filing of a labor certification does not vest an alien with any right to relief from removal but is merely one step in the "long and discretionary process" of obtaining an adjustment of status under § 1255(i). *Ahmed v. Gonzales,* 447 F.3d 433, 438–39 (5th Cir.2006).

The BIA did not abuse its discretion in determining that Tariq had not met his burden to make a prima facie showing that he was eligible for relief under § 1255(i). Because such relief is discretionary, Tariq also has failed to show any due process violation. *See Ahmed,* 447 F.3d at 440.

The petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.